JAHNKE v ALLEN

Docket No. 317625. Submitted December 2, 2014, at Grand Rapids. Decided December 16, 2014, at 9:00 a.m. Leave to appeal denied 498 Mich 866.

Bonnie Jahnke brought an action in the Kent Circuit Court against Darryl Allen, seeking damages for injuries sustained in a fall while walking arm-in-arm with defendant on defendant's property. Plaintiff alleged that her action sounded in negligence. Defendant alleged that the case sounded in premises liability and that summary disposition should be granted in his favor because the claim was barred under the open and obvious danger doctrine. The trial court, Donald A. Johnson, J., agreed with defendant and granted his motion for summary disposition. Plaintiff appealed.

The Court of Appeals *held*:

Plaintiff's injury occurred because of a condition on the land rather than defendant's conduct. Although defendant may have created the condition on the land, that does not transform the premises liability action into one alleging ordinary negligence. When, as in this case, the facts only support a premises liability claim, a plaintiff cannot avoid the open and obvious danger doctrine by claiming ordinary negligence. The action sounded in premises liability and not ordinary negligence.

Affirmed.

NEGLIGENCE — PREMISES LIABILITY.

Michigan law distinguishes between claims arising from ordinary negligence and claims premised on a condition of the land; the duty owed in a general negligence claim is that every person who engages in the performance of an undertaking has an obligation to use due care or to act so as not to unreasonably endanger the person or property of another; the duty owed in a premises liability case is that the landowner simply owes the licensee a duty to warn of unreasonably dangerous conditions when the licensee neither knows nor has reason to know of the condition and the risk involved; alleging that the defendant created the condition does not transform a premises liability claim into one for ordinary negligence.

*Bleakley Law Offices, PC* (by *Berton K. May*), for plaintiff.

*Plunkett Cooney* (by *Jeffrey C. Gerish* and *Matthew T. Thompkins*) for defendant.

Before: MARKEY, P.J., and SAWYER and OWENS, JJ.

PER CURIAM. Plaintiff appeals the May 24, 2013 order granting defendant's motion for summary disposition under MCR 2.116(C)(10) in this civil dispute involving plaintiff's fall and subsequent injury while walking arm-in-arm with defendant on defendant's property. We affirm.

Since April of 2009, plaintiff has resided with her fiancé, Randy Bates, in a mobile home adjacent to defendant's home, and defendant has been plaintiff's landlord. Defendant and plaintiff are good friends who socialize regularly. In June or early July of 2010, defendant began a landscaping project at his home with the help of plaintiff, Bates, and plaintiff's son. In early July 2010, plaintiff and defendant socialized on defendant's porch from where the construction was visible.

On July 17, 2010, plaintiff and defendant were socializing at plaintiff's home. At approximately 11:30 p.m., plaintiff was informed that defendant, who suffers from hydrocephalus, was having a dizzy spell. Plaintiff took defendant by the arm and walked arm-in-arm with him from plaintiff's garage toward defendant's garage. Bates walked behind plaintiff and defendant. As plaintiff and defendant rounded the corner of defendant's garage, plaintiff's right foot slipped off the edge of the concrete pavers, where some had been removed as part of the construction, and she fell. Plaintiff fell onto her right shoulder. Defendant fell on top of plaintiff because she pulled him down with her as she fell. The area

where plaintiff fell was not lit by the mercury light on defendant's garage, the motion-detector light above the garage door, or ambient light.

Plaintiff brought an action against defendant alleging negligence. Defendant filed a motion for summary disposition, asserting that plaintiff's claim was barred by the open and obvious danger doctrine because the case sounded in premises liability. The trial court granted defendant's motion. This appeal followed. The primary issue on appeal is whether plaintiff's claim sounds in premises liability or in ordinary negligence.

This Court "review[s] de novo a trial court's ruling on a motion for summary disposition." *Watts v Mich Multi-King, Inc*, 291 Mich App 98, 102; 804 NW2d 569 (2010). "In considering a motion pursuant to MCR 2.116(C)(10), a court considers affidavits, pleadings, depositions, admissions, and other documentary evidence submitted by the parties in a light most favorable to the nonmoving party." *Id*. "Where the proffered evidence fails to establish a genuine issue of material fact, the moving party is entitled to judgment as a matter of law." *Id*. "The trial court cannot grant the defendant's motion unless it is impossible to support the plaintiff's claim at trial because of some deficiency that cannot be overcome." *Lichon v American Universal Ins Co*, 435 Mich 408, 414; 459 NW2d 288 (1990).

"Michigan law distinguishes between claims arising from ordinary negligence and claims premised on a condition of the land." *Buhalis v Trinity Continuing Care Servs*, 296 Mich App 685, 692; 822 NW2d 254 (2012). Plaintiff asserts that the trial court's review of her complaint was flawed because the complaint stated "COUNT I — NEGLIGENCE" and not "Premises Liability." However, plaintiff's argument provides little guidance on whether this is a premises liability claim or

an ordinary negligence claim because "[i]t is well settled that the gravamen of an action is determined by reading the complaint as a whole, and by looking beyond mere procedural labels to determine the exact nature of the claim." *Adams v Adams (On Reconsideration)*, 276 Mich App 704, 710-711; 742 NW2d 399 (2007). Additionally, "[c]ourts are not bound by the labels that parties attach to their claims." *Buhalis*, 296 Mich App at 691.

In a premises liability action, "liability arises solely from the defendant's duty as an owner, possessor, or occupier of land." *Id*. at 692. "Terms such as 'premises possessor' and 'dangerous condition on the land' relate to the elements of a premises liability, rather than ordinary negligence, claim." *Wheeler v Central Mich Inns, Inc*, 292 Mich App 300, 304; 807 NW2d 909 (2011). The duty owed in a premises liability case is that "the landowner simply owes the licensee a duty to warn of unreasonably dangerous conditions, when the licensee neither knows nor has reason to know of the condition and the risk involved." *Burnett v Bruner*, 247 Mich App 365, 372; 636 NW2d 773 (2001). Whereas, the duty owed in a general negligence claim is that "every person who engages in the performance of an undertaking has an obligation to use due care or to act so as not to unreasonably endanger the person or property of another." *Schenk v Mercury Marine Div, Lowe Indus*, 155 Mich App 20, 25; 399 NW2d 428 (1986). Additionally, alleging that defendant created the condition "does not transform the claim into one for ordinary negligence." *Buhalis*, 296 Mich App at 692. An action in premises liability, however, "does not preclude a separate claim grounded on an independent theory of liability based on the defendant's conduct . . . ." *Laier v Kitchen*, 266 Mich App 482, 493; 702 NW2d 199 (2005).

Plaintiff argued in the trial court and on appeal that this case sounds in ordinary negligence and should not have been dismissed because defendant was negligent in how he escorted plaintiff across the property. We disagree. Here, plaintiff's injury occurred because of a condition on the land, the removed concrete pavers, rather than defendant's conduct. While defendant may have created the condition on the land, that does not transform the premises liability action into one alleging ordinary negligence. See *Buhalis*, 296 Mich App at 692. A plaintiff cannot avoid the open and obvious danger doctrine by claiming ordinary negligence, when the facts only support a premises liability claim, as they do here. Therefore, the action sounded in premises liability and not ordinary negligence, and the trial court did not err by granting defendant's motion for summary disposition because the open and obvious danger doctrine bars plaintiff's claim. Moreover, the trial court did not err by denying plaintiff the opportunity to amend her complaint, because the proposed amendment was just another futile attempt to classify this case as one of general negligence rather than one of premises liability.

Affirmed. Defendant may tax costs.

MARKEY, P.J., and SAWYER and OWENS, JJ., concurred.